**Hanna Z. HANNA, Petitioner–Appellant,**

v.

**UNITED STATES, Respondent–Appellee.**

**No. 13–1882.**

United States Court of Appeals, Second Circuit.

March 19, 2014.

Stephen Neal Preziosi, Law Office of Stephen N. Preziosi PC, New York, N.Y., for Petitioner–Appellant.

Anthony M. Capozzolo (Peter A. Norling, on the brief), Assistant United States Attorneys, for Loretta E. Lynch, United States Attorney for the Eastern District of New York, Brooklyn, N.Y., for Respondent–Appellee.

Present: ROBERT A. KATZMANN, Chief Judge, ROBERT D. SACK, Circuit Judge, JED S. RAKOFF, District Judge.*

## SUMMARY ORDER

Petitioner-appellant Hanna Z. Hanna appeals from a judgment entered on April 12, 2013, by the United States District Court for the Eastern District of New York (Block, *J.*), granting summary judgment to respondent-appellee the United States (hereinafter "the government"). At issue is whether the district court erred in dismissing Hanna's petition for a writ of error *coram nobis* ("*coram nobis* petition"), in which he sought to vacate his 1997 misdemeanor conviction for violating 8 U.S.C. § 1306(c) by filing an application for registration of an alien that contained statements Hanna knew to be false. This conviction was obtained after a guilty plea that Hanna now argues was unconstitutional because his defense counsel: (1) failed to advise Hanna of a defense to the charges (specifically, lack of venue in the Eastern District of New York since the fraudulent applications were signed and filed in Philadelphia); (2) erroneously advised Hanna that he would not be prevented from practicing law because of his misdemeanor conviction; and (3) erroneously told Hanna that he would receive a term of probation of no more than two to three months. We assume the parties' familiarity with the underlying facts, the procedural history of this case, and the issues presented for review.

A writ of error *coram nobis* is "essentially a remedy of last resort for petitioners who are no longer in custody pursuant to a criminal conviction and therefore cannot pursue direct review or collateral relief by means of a writ of habeas corpus." *Fleming v. United States,* 146 F.3d 88, 89–90 (2d Cir.1998) (per curiam). "*Coram nobis* is not a substitute for appeal, and relief under the writ is strictly limited to those cases in which errors of the most fundamental character have rendered the proceeding itself irregular and invalid." *Foont v. United States,* 93 F.3d 76, 78 (2d Cir.1996) (internal quotation marks and ellipsis omitted) (italics added). To obtain *coram nobis* relief, a petitioner "must demonstrate that '1) there are circumstances compelling such action to achieve justice, 2) sound reasons exist for failure to seek appropriate earlier relief, and 3) the petitioner continues to suffer legal consequences from his conviction that may be remedied by granting of the writ.'" *Fleming,* 146 F.3d at 90 (quoting *Foont,* 93 F.3d at 79).

The district court denied Hanna's *coram nobis* petition under the first requirement described in *Fleming.* Specifically, it found that his venue-based claim failed because the venue challenge was meritless and therefore his prior counsel was not

---

* The Honorable Jed S. Rakoff, United States District Judge for the Southern District of New York, sitting by designation.

ineffective for declining to advise Hanna of this possible defense. It found that the remaining claims failed because his allegations were belied by the plea colloquy. We affirm the dismissal of the venue-based claim for the reasons stated by the district court. As for the remaining claims, we are not convinced that the transcripts from the plea and sentencing hearings belie Hanna's allegations about the advice provided by his defense attorney.[1] However, we affirm the judgment of the district court on an alternate ground.

On a motion for a writ of error *coram nobis,* the petitioner bears the burden of showing that "sound reasons exist for failure to seek appropriate earlier relief." *Fleming,* 146 F.3d at 90. In this case, Hanna has not addressed that requirement in any meaningful way and therefore has not sustained his burden. Accordingly, we affirm the judgment on this alternate ground.

We have considered Hanna's remaining arguments and find that they are without merit. Accordingly, the judgment of the district court hereby is **AFFIRMED.**

---

1. The transcript from the plea and sentencing proceedings confirm that Hanna knew that disciplinary proceedings were likely to be initiated. Hanna appeared to expect that disciplinary proceedings would be commenced; his ineffective assistance claim, however, is based on his allegation that his defense attorney told him that any disciplinary charges would be dismissed. Therefore, his allegation is not inconsistent with the statements made in the plea colloquy and at the sentencing hearing.